**TRUEBLUE, INC., a Washington corporation, Plaintiff–Appellant,**

v.

**Timothy P. DYN, an individual, Defendant–Appellee.**

No. 09–36146.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 9, 2011.

Filed March 15, 2011.

David Richard Burtt, David R. Ongaro, Esquire, Ongaro, Burtt & Louderback LLP, San Francisco, CA, Michael E. McAleenan, Smith Alling Lane, P.S., Tacoma, WA, for Plaintiff–Appellant.

Steven Anthony Rockey, Esquire, Eklund Rockey Stratton, P.S., Seattle, WA, Mark A. Stull, The Law Office of Mark A. Stull, Manchester, NH, R. Jeffrey Stull, Esquire, R. Jeffrey Stull, P.A., Tampa, FL, for Defendant–Appellee.

Before: McKEOWN, FISHER and GOULD, Circuit Judges.

**MEMORANDUM** *

The district court awarded fees to defendant Timothy Dyn after plaintiff TrueBlue, Inc. voluntarily dismissed its complaint. We affirm.

1. The district court did not err in concluding that TrueBlue sought to enforce the Non–Competition Agreement in this action. TrueBlue's claims center on breach of the Non–Competition Agreement. Even if TrueBlue also sought in part to recover benefits paid under the Employment Agreement and Release of Claims, that claim was intertwined with and dependent on the claim for breach of the Non–Competition Agreement. Thus, all of TrueBlue's claims were properly considered together for purposes of awarding fees. *See Crown Custom Homes, Inc. v. Sabatino*, 18 So.3d 738, 740 (Fla.Dist.Ct.App.2009).

Because TrueBlue sued under the Non–Competition Agreement, the district court properly applied Florida law, which gov-

erns the availability of fees under that contract. The choice of law provision in the Release of Claims does not alter the parties' earlier agreement that the Non–Competition Agreement is governed by "the law of the State in which [Dyn] last worked for TrueBlue."

2. The district court correctly concluded that Dyn was the prevailing party and was entitled to fees after TrueBlue's voluntary dismissal. *See Alhambra Homeowners Ass'n v. Asad,* 943 So.2d 316, 318–20 (Fla.Dist.Ct.App.2006).

**AFFIRMED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Circuit Rule 36–3.